**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF TENNESSEE

Case number *(if known)* _____ Chapter    11

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Werthan Packaging, Inc. |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 62-1375519 |

**4.    Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 605 Highway 76<br>White House, TN 37188 | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| Robertson | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | www.werthan.com |

**6.    Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    3399

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

                                      Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

          Contact name _____

          Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
■ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
■ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____December  4, 2016_____
MM / DD / YYYY

**X** /s/ Anthony L. Werthan
Signature of authorized representative of debtor

Anthony L. Werthan
Printed name

Title    Chairman of the Board of Directors

**18. Signature of attorney**

**X** /s/ Paul G. Jennings
Signature of attorney for debtor

Date    December  4, 2016
MM / DD / YYYY

Paul G. Jennings
Printed name

Bass, Berry & Sims PLC
Firm name

150 Third Ave. S.
Suite 2800
Nashville, TN 37201
Number, Street, City, State & ZIP Code

Contact phone    615-742-6200    Email address    pjennings@bassberry.com

14367
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | Werthan Packaging, Inc. |
| United States Bankruptcy Court for the: | MIDDLE DISTRICT OF TENNESSEE |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| SEE ATTACHED | | | | | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

**WERTHAN PACKAGING, INC.**
**25 LARGEST UNSECURED CREDITORS**

| Creditor name and address | Creditor contact info. | Nature of claim | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|
| AMERICAN INKS & COATINGS CORP.<br>PO BOX 487<br>SHERIDAN, AR 72150 | jbreedlove@americaninks.com | | | $234,089.33 |
| CPA CONSULTING GROUP, PLC<br>109 KENNER AVE, SUITE 100<br>NASHVILLE, TN 37205 | cathy@cpacg.com | | | $39,970.97 |
| DIXIE GRAPHICS<br>636 GRASSMERE PARK<br>NASHVILLE, TN 37211 | btrimble@DixieGraphics.com | | | $195,299.52 |
| FIRST CALL TEMP SERV.<br>PO BOX 7096 DEPT #252<br>INDIANAPOLIS, IN 46207 | bgoodson@fcqs.com | | | $61,071.05 |
| GEORGIA-PACIFIC KRAFT LLC<br>PO BOX 409221<br>ATLANTA, GA 30384 | Niall.Lutes@GAPAC.com | | | $290,699.65 |
| H.B. FULLER COMPANY<br>PO BOX 538349<br>ATLANTA  GA 30353 | Gregg.Walters@hbfuller.com | | | $22,310.02 |
| HAMPTON CRANE SERV<br>416 JEFFERSON ST<br>NASHVILLE, TN 37208 | dstjohn@hamptoncrane.com | | | $66,719.71 |
| HENKEL CORPORATION<br>PO BOX 281666<br>ATLANTA, GA 30384 | michael.metcalfe@henkel.com | | | $331,859.15 |
| INTEPLAST GROUP LTD.<br>PO BOX 91256<br>CHICAGO, IL 60693 | mfried@inteplast.com | | | $202,847.58 |
| INTERNATIONAL PAPER<br>PO BOX 532629<br>ATLANTA GA 30353 | Enma.Fuentes@ipaper.com | | | $26,186.59 |
| ISOFLEX PACKAGING<br>PO BOX 538136<br>ATLANTA, GA 30353 | maribel.noel@isoflexpkg.com | | | $35,357.01 |
| KAPSTONE KRAFT PAPER CORP<br>2278 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Olga.Holovenko@kapstonepaper.com | | | $482,695.69 |
| KMH SYSTEMS, INC.<br>PO BOX 634660<br>CINCINNATI OH 45263 | nbongiorno@kmhsystems.com | | | $23,976.00 |
| KRAFT CPA'S<br>555 GREAT CIRCLE RD. STE. 200<br>NASHVILLE, TN 37228 | adawald@kraftcpas.com | | | $39,700.00 |
| MAC ELECTRIC<br>198 W HARPER ROAD<br>PORTLAND, TN 37148 | chrismacelectric@yahoo.com | | | $33,011.00 |

| Creditor name and address | Creditor contact info. | Nature of claim | Contingent, Unliquidated, or Disputed | Amount of Claim |
|---|---|---|---|---|
| MONDI PINE BLUFF, LLC<br>PO BOX 13364<br>NEWARK, NJ 7101-3244 | Beth.Ponder@mondigroup.com | | | $31,381.90 |
| MUNKSJO PAPER, INC.<br>3151 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | tarabassette@mgp-papier.com;<br>sandra.stephenson@munksjo.com | | | $105,256.02 |
| NASHVILLE PACKAGING<br>PO BOX 198274<br>ATLANTA, GA 30384 | cody@nashvillepkg.com | | | $421,626.66 |
| PENNPAC<br>345 E STIEGEL STREET<br>MANHEIM, PA 17545 | hpuskar@pennpac.com | | | $390,005.44 |
| ROCK CITY MECHANICAL<br>2715 GRANDVIEW AVE<br>NASHVILLE, TN 37211 | kaleb.haines@rcm-nashville.com;<br>tneal@ortalekelley.com | | | $37,321.25 |
| ROSSINI NORTH AMERICA, LLC<br>4305 CREEK PARK DRIVE<br>SUWANEE, GA 30024 | michael@rossini-na.com | | | $155,737.90 |
| ROYAL ADHESIVES<br>& SEALNT,LLC PO BOX 711886<br>CINCINNATI, OH 45271 | janet.henderson@rascp.com | | | $135,925.37 |
| SAPPI NA FINANCE LLC<br>DEPT 1705<br>PAY SPHERE CIR<br>CHICAGO, IL 60674 | veronica.birtwell@sappi.com | | | $788,928.87 |
| SWHR GERMANTOWN, LLC<br>3930 EAST JONES BRIDGE RD<br>SUITE 145<br>NORCROSS GA 30092 | bweissinger@swhpartners.com | | | $22,216.68 |
| WILLIAMS CONCRETE SERVICES<br>141 DOBBINS PIKE<br>GALLATIN TN 37066 | bowcs79@gmail.com | | | $21,811.50 |

# United States Bankruptcy Court
## Middle District of Tennessee

In re   Werthan Packaging, Inc.                                              Case No.

                                        Debtor(s)                    Chapter    11

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for _Werthan Packaging, Inc._ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

December  4, 2016                                    /s/ Paul G. Jennings
Date                                                Paul G. Jennings
                                                    Signature of Attorney or Litigant
                                                    Counsel for   Werthan Packaging, Inc.
                                                    Bass, Berry & Sims PLC
                                                    150 Third Ave. S.
                                                    Suite 2800
                                                    Nashville, TN 37201
                                                    615-742-6200 Fax:615-742-6293

# United States Bankruptcy Court
## Middle District of Tennessee

In re    Werthan Packaging, Inc.                            Case No. _____

                                     Debtor(s)       Chapter     11

# VERIFICATION OF CREDITOR MATRIX

I, the Chairman of the Board of Directors of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:     December 4, 2016                   /s/ Anthony L. Werthan

                                             Anthony L. Werthan/Chairman of the Board of Directors
                                             Signer/Title

WERTHAN PACKAGING, INC.
605 HIGHWAY 76
WHITE HOUSE TN 37188

PAUL G JENNINGS
BASS BERRY & SIMS PLC
150 THIRD AVE S STE 2800
NASHVILLE TN 37201

AAA COOPER TRANSPORTATION CO.
PO BOX 935003
ATLANTA GA 31193

ABERNATHY, PATRICK ROSS
215 MOUNT VERNON
WHITE HOUSE TN 37188

ABILITY AND DRIVE
105 WEST DEWEY AVE. BUILDING B
UNIT 8
WHARTON NJ 07885

ACCIDENT FUND
PO BOX 77000 DEPT 77125
DETROIT MI 48277

ACE BELTING COMPANY
21 CURRIE AVENUE
WALLINGTON NJ 07057

ACOUSTICAL CEILING SYSTEMS
DAVID FUQUA
3177 RA BENTON LN
SPRINGFIELD TN 37172

ADDOW, AMINA YUSUF
1405 HICKORY HOLLOW TERRACE
ANTIOCH TN 37013

ADKINS, DWIGHT H
1205 SUSSEX CT
NASHVILLE TN 37207

ADKISSON, CARLOS T
1105 WILDWIND CT.
NASHVILLE TN 37209

ADVANCED ENGINEERING, INC
513 AUTUMN SPRINGS COURT
FRANKLIN TN 37067

ADVANCED THERMAL SYSTEMS,INC
PO BOX 419
MARION AR 72364

AETEK UV SYSTEMS
212 S. MOUNT ZION RD.
LEBANON IN 46052

AFLAC
1932 WYNNTON ROAD
COLUMBUS GA 31999

```
AGFA CORPORATION
PO BOX 7247-6207
PHILADELPHIA PA 19170-6207

AGUILAR, CARLOS E
3905 CALUMET DRIVE
ANTIOCH TN 37013

AIR DRAULICS ENGINEERING CO
P O BOX 1000, DEPT #260
MEMPHIS TN 38148

AIR POWER INT'L EXPRESS (CHI) INC.
2345 ESTES AVE.
ELK GROVE VILLAGE IL 60007

ALDERSON, ANDREW J
941 HATTER ROAD
FRANKLIN KY 42134

ALEXANDER, REBECCA D
4317 ENCHANTED CIRCLE
NASHVILLE TN 37218

ALEXANDER, TROY J
4317 ENCHANTED CIRCLE
NASHVILLE TN 37218

ALKIRE, JAMES R
118 CIRCLE DRIVE
PORTLAND TN 37148

ALL PRINTING RESOURCES,INC.
P O BOX 83010
CHICAGO IL 60691

ALLEN, SANDRA F
3401 ANDERSON ROAD, #115
ANTIOCH TN 37013

ALLIANCE BARRIER FILMS
PO BOX 922
WASHINGTON IN 47501

ALLIED BEARINGS AND SUPPLY
229 SPACE PARK DR.
NASHVILLE TN 37211

ALLIED ELECTRIC MOTOR COMPANY
924 3RD AVENUE SOUTH
NASHVILLE TN 37210

ALLIED ELECTRONIC, INC AR DEPT
PO BOX 2325
FORT WORTH TX 76113

ALPHA GRAPHICS
921 MAIN ST.
NASHVILLE TN 37206

ALSTON & BIRD LLP
PO BOX 933124
ATLANTA GA 31193
```

```
AMERICAN AIRLINES INC.
PO BOX 905164
DEPT 60147
CHARLOTTE NC 28290

AMERICAN INKS & COATINGS CORP.
PO BOX 487
SHERIDAN AR 72150

AMERICAN PAPER & TWINE CO.
7400 COCKRILL BEND BOULEVARD
PO BOX 90348
NASHVILLE TN 37209

AMERICAN ROLLER COMPANY
8214 SOLUTIONS CENTER
CHICAGO IL 60677

AMERICAN SOLUTIONS LLC
PO BOX 8191
HALEDON NJ 07538

AMERIGAS
PO BOX 660288
DALLAS TX 75266

AM-TECH
PO BOX 906
GLEN ROCK NJ 07452

ANDERSON, LARRY A
106 RIGBY DRIVE
FRANKLIN TN 37064

ANTHONY WERTHAN
109 KENNER AVE STE 100
NASHVILLE TN 37205

ANTHONY WERTHAN
5810 VINE RIDGE DR
NASHVILLE TN 37205

APEX NORTH AMERICA, LLC
DONORA INDUSTRIAL PARK
65 WASHINGTON ST
DONORA PA 15033

APPLETON, JAMES H
3924 WEST VALLEY DR
NASHVILLE TN 37211

ARG RECOVERY, LLC
3308 PRESTON RD
STE. 350-215
PLANO TX 75093

ARKANSAS INDUSTRIAL MACHINERY
3804 N NONA ST.
N LITTLE RO AR 72118

ARS RESCUE ROOTER
4071 POWELL AVE.
```

NASHVILLE TN 37204

ARTHUR J. GALLAGHER
ATTN: APRIL OSBORNE
5500 MARYLAND WAY SUITE 330
BRENTWOOD TN 37027

ASCENSUS TRUST
PO BOX 10699
FARGO ND 58106

ASHLAND INC.
PO BOX 116735
ATLANTA GA 30368

AT&T
P O BOX 105262
ATLANTA, GA 30348

ATLANTIC CORPORATION
PO BOX 60002
CHARLOTTE NC 28260

AUDREY KAY WERTHAN
2861 CRYSTAL DRIVE
ANN ARBOR MI 48108

AUL INSURAN ATTN ACCT CONTROL
5761 RELIABLE PARKWAY
CHICAGO IL 60686

AVERITT EXPRESS INC
PO BOX 3145
COOKEVILLE TN 38502

AXIS MEDICAL INC
128 RAYMOND HIRSCH PKWY
WHITEHOUSE TN 37188

B & P ICE MACHINES, INC.
1043 THIRD AVENUE SOUTH
PO BOX 100281
NASHVILLE TN 37224

B.G.JONES & COMPANY
311 S.ROYAL OAKS BLVD.
FRANKLIN TN 37064

BAGGETT, TRACEY
118 DONMOND DRIVE
HENDERSONVILLE TN 37075

BANK OF AMERICA
FOR WERTHAN PACKAGING ACCT

BARCODE GIANT
PO BOX 0776
CHICAGO IL 60960

BARIC-MANOVIC, KATA
2757 RIVER BEND RD
NASHVILLE TN 37214

BART SCHWARTZ
780 WEST END AVE APT 4B
NEW YORK NY 10025

BASS, JOE L
107 WILLIAMS STREET, APT 4D
PORTLAND TN 37148

BASS, BERRY, SIMS
150 THIRD AVE SOUTH
SUITE 2800
NASHVILLE TN 37201

BAXTER, CHARLOTTE J
7108 HWY 76E, LOT #2
SPRINGFIELD TN 37172

BAYNE, ROBERT W.
2811 HWY 31W
WHITE HOUSE TN 37188

BEAZLEY, JEAN
1040 GRANADA ROAD
ASHLAND CITY TN 37015

BELMONT, DONALD P
1523 ABERDEEN DRIVE
BRENTWOOD TN 37027

BEN SCHWARTZ
780 WEST END AVE APT 4B
NEW YORK NY 10025

BENDER CCP, INC
PO  BOX 847
BENICIA CA 94510

BERKLEY FIRE & MARINE
PO BOX 152180
IRVING TX 75015

BERNARD AND BETTY K WERTHAN IRREVOCABLE TRUST
BRYAN JONES, SUCCESSOR TRUSTEE
109 KENNER AVE STE 100
NASHVILLE TN 37205

BERNARD WERTHAN
4309 BEEKMAN DRIVE
NASHVILLE TN 37215

BERNARD WERTHAN III
109 KENNER AVE STE 100
NASHVILLE TN 37205

BERNARD WERTHAN, JR.
4309 BEEKMAN DRIVE
NASHVILLE TN 37215

BERNARD WERTHAN, JR.
4309 BEEKMAN DRIVE
NASHVILLE TN 37215

BERTELKAMP AUTOMATION INC

PO BOX 11488
KNOXVILLE TN 37939

BETSY WERTHAN SCHWARTZ
780 WEST END AVE APT 4B
NEW YORK NY 10025

BETTY WERTHAN
4309 BEEKMAN DRIVE
NASHVILLE TN 37215

BIG G EXPRESS
PO BOX 1650
SHELBYVILLE TN 37162

BIGGS, THERESA D
2400 BARCLAY DRIVE
NASHVILLE TN 37206

BLACKMORE, KEITH
715B HOGAN BRANCH ROAD
HENDERSONVILLE TN 37075

BLUE CROSS BLUE SHIELD OF TENN
2012 CORPORATE LANE
SUITE 108
NAPERVILLE IL 60563

BLUE LINE CONSTRUCTION
812 N. PALMERS CHAPEL RD.
WHITE HOUSE TN 37188

BLUE LINE CONSTRUCTION
3431 PLEASANT GROVE RD
WHITE HOUSE TN 37188

BLUFF CITY ELECTRONICS
3339 FONTAINE RD
MEMPHIS TN 38116

BNE LOGISTICS
PO BOX 1650
SHELBYVILLE TN 37162

B-N-E PLASTIC PRODUCTS CO.
205 COLLIE RD.
CALHOUN LA 71225

BOILER SUPPLY COMPANY, INC.
PO BOX 40225
NASHVILLE TN 37204

BONOMO, RUSSELL WAYDE
9472 WATERFALL ROAD
BRENTWOOD TN 37027

BOSS, JENNIFER LYNN
124 SOUTHERN TERRACE
WHITE HOUSE TN 37188

BOSTIC, LEEANNE
103 MESA DRIVE
PORTLAND TN 37148

```
BOSTON MUTUAL
ATLANTA GROUP SALES, SUITE 123
5174 MCGINNIS FERRY RAOD
ALPHARETTA GA 30005

BOSTON MUTUAL LIFE INS. CO.
PO BOX 55154
BOSTON MA 55154

BOWE, ELIJAH
45 VANTAGE WAY, #1414
NASHVILLE TN 37228

BPSM ,LLC
PO BOX 352590
TOLEDO OH 43635-2590

BPSM,LLC
NW 7598   PO BOX 1450
MINNEAPOLIS MN 55485

BRADLEY ARANT BOULT CUMMINGS
P O BOX 340025
NASHVILLE TN 37203

BRADLEY DOSS
2161 ROCK CITY
NASHVILLE TN 37216

BRANCH, MARY E
933 BOSCHEL STREE
NASHVILLE TN 37206

BRENDA MALUGIN
9523 MISSIONARY RIDGE RD
BON AQUA TN 37025

BROOKS, JAMES E
1026 ANDREWS RUN, APT L205
HENDERSONVILLE TN 37075

BROWN, JACQUELINE
3008 BOXBURY LANE
OLD HICKORY TN 37138

BROZELCO INC.
229 DUNAVANT DRIVE
ROCKFORD TN 37853

BRYAN JONES, TRUSTEE
109 KENNER AVE STE 100
NASHVILLE TN 37205

BRYAN PENNINGTON
2112 FAIR FAX #103
NASHVILLE TN 00000

BST PRO-MARK, INC.
650 WEST GRAND AV. SUITE 301
ELMHURST IL 60126

BULLA, DANA M
```

304 CARDINAL DRIVE
WHITE HOUSE TN 37188

BURRIS MACHINE COMPANY, INC
PO BOX 2858
HICKORY NC 28601

BUTLER'S PEST SOLUTIONS
107 EASTWOOD DR.
DICKSON TN 37055

C T CORPORATION SYSTEM
P O BOX 4349
CAROL STRM IL 60197

CADENA, CHARDAE A
4075 FAIRMEADE DRIVE
NASHVILLE TN 37218

CALIFORNIA STATE DISBURSMENT
PO BOX 989067
W SACRAMENT CA 95798

CALIFORNIA STATE DISBURSMENT
FRANCHISE TAX BOARD/BANKR SECT MS A-340
PO BOX 2952
SACRAMENTO CA 95812-2952

CAN-DO NATIONAL TAPE
PO BOX 123526
DALLAS TX 75312

CANNON, MAGGIE L
5132 HIGHLANDER DRIVE
ANTIOCH TN 37013

CAROL SAPPINGTON
1030 JACKSON CABIN ROAD
KINGST SPRG TN 37082

CAROLINA KNIFE
224 MULVANEY ST
ASHEVILLE NC 28803

CAROLINA KNIFE CO.
PO BOX 602835
CHARLOTTE NC 28260

CARSON, ANGELA F
3874 JERNIGAN ROAD
WHITE HOUSE TN 37188

CARTER, DAVID M
4157 HWY 31 W
CROSS PLAINS TN 37149

CARTER, LAMAR P.
1730 MCKINNEY
NASHVILLE TN 37208

CARTER, LATONYA L
1828 B, 10TH AVE. NORTH
NASHVILLE TN 37208

CASTILLERO, RAFAEL C
102 INDIAN POINT
WHITE HOUSE TN 37188

CCSRU
PO BOX 305200
NASHVILLE TN 37229

CENTRO, INC.
PO BOX 1000
DEPT#532
MEMPHIS TN 38148

CH ROBINSON WORLDWIDE, INC
PO BOX 9121
MINNEAPOLIS MN 55480

CHAMBERS, DALTON L
212 N. OAK ST., B
SPRINGFIELD TN 37172

CHAPTER 13
PO BOX 340019
NASHVILLE TN 37203

CHAPTER 13 TRUSTEE
PO BOX 1313
JACKSON TN 38302

CHICAGO CUTTING DIE CO.
3555 WOODHEAD DR
NORTHBROOK IL 60062

CHICAGO CUTTING DIE CO.
3555 WOODHEAD DR
NORTHBROOK IL 60062

CINTAS CORPORATION
P O BOX 630921
CINCINNATI OH 45263

CITY LOGISTICS SERVICES, INC.
PO BOX 293083
NASHVILLE TN 37229

CITY OF WHITE HOUSE
P O BOX 608
WHITE HOUSE TN 37188

CLAIRE SCHWARTZ
780 WEST END AVE APT 4B
NEW YORK NY 10025

CLARK, DONALD
344 KELSEY COURT
LAVERGNE TN 37086

CLARK, JEFFREY D
8322 SOLAR AVENUE
CROSS PLAINS TN 37049

CLASS C SOLUTIONS GROUP

PO BOX 78845
MILWAUKEE WI 53278-8845

CLASS C SOLUTIONS GROUP
DEPARTMENT - CH14079
PALATINE IL 60055

CMW CONSULTING, LLC
309 BERRYHILL DR.
CARRBORO NC 27510

COLE-PARMER INSTRUMENT CO.
13927 COLLECTIONS CENTER DR
CHICAGO IL 60693

COLLABORATIVE BUSINESS MGMT.
67 MAPLE RIDGE
MORTON IL 61550

COLLINS MACHINE & TOOL
924 MYATT INDUSTRIAL DR.
MADISON TN 37115

COMCAST
PO BOX 530098
ATLANTA GA 30353

COMCAST
PO BOX 105184
ATLANTA GA 30348

COMCAST
PO BOX 37601
PHILADELPH PA 19101

COMCAST BUSINESS
PO BOX 37601
PHILADELPHIA PA 19101

COMFORT SUITES
9239 HIGHWAY 52
PORTLAND TN 37148

COMPBENEFITS
PO BOX 219051
KANSAS CITY MO 64121

COMPBENEFITS
PO BOX 219051
KANSAS CITY MO 64121

COMPLETE POWER SYSTEMS, INC.
164 COMMERCE DRIVE
HENDERSVILE TN 37075

CONDUCTIX WAMPFLER
PO BOX 809090
CHICAGO IL 60680

CONE SOLVENTS
2000 RICHARD JONES ROAD
#100
NASHVILLE TN 37215

```
CONTROL SOURCE INC.
PO BOX 551177
GASTONIA NC 28055

CON-WAY FREIGHT
PO BOX 5160
PORTLAND OR 97208

COREY FRANKLIN
7277 CHARLOTTE PIKE
UNIT 313
NASHVILLE TN 37209

COUNTS, ALBERT L
1489 DOLAN ROAD
NASHVILLE TN 37218

COUNTS, CLEOPHIUS
317 QUEEN AVENUE
NASHVILLE TN 37207

CPA CONSULTING GROUP, PLC
109 KENNER AVE, SUITE 100
NASHVILLE TN 37205

CRAIG, TIM L
1138 MORRISWOOD DR
JOELTON TN 37080

CRI OF TENNESSEE, INC.
1101 KERMIT DR. SUITE 513
NASHVILLE TN 37217

CROSSROADS MEDICAL GROUP
491 SAGE RD, SUITE 200
WHITE HOUSE TN 37188

CS LABORATORIES OF N. AMERICA, INC.
2720 S. RIVER ROAD, SUITE 146
DES PLAINES IL 60018

CUMBERLAND ELECTRIC MEMBERSHIP CORP
P O BOX 2252
BIRMINGHAM AL 35246

CUMBERLAND ELECTRIC MEMBERSHIP CORP
1940 MADISON ST
CLARKSVILLE TN 37043

CUMBERLAND FIRE PROTECTION
P O BOX 1287
GODLETSVILE TN 37070

CUMMINGS, ROBERT W
5000 MORNINGWOOD LANE
ANTIOCH TN 37013

D.M.W. EXPEDITE, INC.
PO BOX 291647
NASHVILLE TN 37229

DANGERFIELD, STEVEN B
```

411-D WILLIAMS AVENUE
MADISON TN 37115

DAVIS, GENE PATRICK
317 CARDINAL DRIVE
WHITE HOUSE TN 37188

DAY, LEE THOMAS
106 OAKDALE DRIVE
WHITE HOUSE TN 37188

DELK, ZACHARY B
1391 FOXLAND BLVD, APT C108
GALLATIN TN 37066

DEPARTMENT OF FINANCE & ADMIN.
PO BOX 896
ROOM 2340
LITTLE ROC AR 72203

DETHROW, MICHAEL A
1676 COMANCHE RUN
MADISON TN 37115

DH PACE COMPANY
121 WHEELER STREET
LAVERNGE TN 37086

DIAGRAPH MARKING AND CODING GP
SUITE #1234
75 REMITTANCE DRIVE
CHICAGO IL 60675

DIVERSIFIED ENTERPRISES
101 MULBERRY ST., SUITE 2N
CLAREMONT NH 03743

DIXIE GRAPHICS
636 GRASSMERE PARK
NASHVILLE TN 37211

DOLLAR, TIMOTHY A
2424 GRAHAM CEMETERY ROAD
CLARKSVILLE TN 37043

DONALD P BELMONT
1523 ABERDEEN DRIVE
BRENTWOOD TN 37027

DOSS, BRADLEY
2161 ROCK CITY
NASHVILLE TN 37216

DOUBLE E COMPANY, LLC.
PO BOX 847457
BOSTON MA 02284

DRAKE, JAMES
612 HOLLANDALE ROAD
LAVERGNE TN 37086

DWIGHT ADKINS
1205 SUSSEX CT

NASHVILLE TN 37207

DXP ENTERPRISES, INC.
PO BOX 201791
DALLAS TX 75320

ECLIPSE INC.
PO BOX 71424
CHICAGO IL 60694

EGAN, NICHOLAS T
1050A WOODY LANE
GOODLETTSVILLE TN 37072

ELECTRICAL NORTH INC.
3120 INDEPENDENCE DR.
FORT WAYNE IN 46808

ELECTRONIC MACHINE PARTS
SUITE 2000
400 OSER AVENUE
HAUPPAUGE, NY 11788

ELIJAH BOWE
45 VANTAGE WAY, #1414
NASHVILLE TN 37228

ELLIS, DANIEL AARON
544 W MAIN STREET, #342
GALLATIN, TN 37066

ELLIS, EVELYN D
P. O. BOX 104
CEDAR HILL TN 37032

ENERCON INDUSTRIES
PO BOX 773
MENMONE FAL WI 53052

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND VA 23260

EXPRESS EMPLOYMENT PROFESSIONALS
PO BOX 535434
ATLANTA GA 30353

FASTENER SOUTH CORPORATION
600 4TH AVE. SOUTH
NASHVILLE TN 37210

FEDERAL WAGE & LABOR LAW INST.
7001 W. 43RD ST.
HOUSTON TX 77092

FEDEX
PO BOX 660481
DALLAS TX 75266

FEDEX CUSTOM CRITICAL
PO BOX 645135
PITTSBURGH PA 15264

```
FEDEX FREIGHT  DEPT CH
P O BOX 10306
PALATINE IL 60055

FENTRESS, MICHAEL BRIAN
448 TYLER COURT
COTTONTOWN TN 37048

FERGUSON ARCHITECTURE
1129 CHICKERING PARK DRIVE
NASHVILLE TN 37215

FERGUSON, CLAUDIA L
7748 COVINGTON ROAD
WHITE HOUSE TN 37188

FERGUSON, JAMES A
225 STONEHAVEN CR.
FRANKLIN TN 37064

FIFE CORPORATION
PO BOX 78536
MILWAUKEE WI 53278

FIRST ADVANTAGE
PO BOX 404064
ATLANTA GA 30384

FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICE CORP
1 CONCOURSE PARKWAY NE
SUITE 200
ATLANTA GA 30328

FIRST CALL TEMP SERV.
PO BOX 7096 DEPT #252
INDINAPOLIS IN 46207

FIRSTEXPRESS INC
1135 FREIGHTLINER DR.
NASHVILLE TN 37210

FLEETCO INC.
3003 BRICK CHURCH PIKE
PO BOX 78218
NASHVILLE TN 37207

FLEETCO LEASING INC
PO BOX 78218
NASHVILLE TN 37207

FLEXO CONCEPTS
100 ARMSTRONG ROAD
STE 103
PLYMOUTH MA 02360

FLOWERS BY JUDY
125 HWY 76
WHITE HOUSE TN 37188

FMS USA INC.
2155 STONINGTON AV. SUITE 119
HOFMAN EST IL 60169
```

```
FOOTE, STEPHEN A.
375 BEN ALBERT ROAD
COTTONTOWN TN 37048

FOSTER, SCOTTIE
128 POESY STREET, BOX 513
GUTHRIE KY 42234

FRANKLIN, COREY
7277 CHARLOTTE PIKE, UNIT 313
NASHVILLE TN 37209

FRAZIER, WILLIAM
3010 CARTERWOOD DRIVE
NASHVILLE TN 37207

FRERICKS, THOMAS J
1430 SATURN WAY
BOWLING GREEN KY 42104

FRIZZELL, MICHAEL L
P. O. BOX
WHITE HOUSE TN 37188

G.A.M. ENGINEERING, INC.
PO BOX 303
HERMITAGE TN 37076

GARRETT, JOHN THOMAS
128 THOMAS HOLMAN CIRCLE
SPRINGFIELD TN 37172

GARRETT, SHANNON O
3149 GREGGWOOD DR.
NASHVILLE TN 37207

GARRISON SERVICE CO.
100 FERNCO DR
NASHVILLE TN 37207

GARRISON, ERIC
1008 NIKKI DRIVE
SPRINGFIELD TN 37172

GARRISON, ERIC
3505 CURTISWOOD LANE
SPRINGFIELD TN 37172

GARRISON, MICHAEL
2100 LAWRENCE LANE
SPRINGFIELD TN 37172

GENERAL POLYGON SYSTEMS INC.
203 PETERSON STREET
MILLVILLE NJ 08332

GENERAL SESSIONS CLERK
ROOM 107 JUDICIAL BLDG.
MURFREESBORO TN 37130

GENERAL SESSIONS COURT CLERK
408 SECOND AVE., N. SUITE 2110
PO BOX 196304
```

NASHVILLE TN 37219

GENTRY, RONNIE F
2509 SLAYDON DR
NASHVILLE TN 37207

GEORGIA-PACIFIC KRAFT LLC
PO BOX 409221
ATLANTA GA 30384

GILBERT, JONATHAN P
2512 NELDIA COURT
NASHVILLE TN 37206

GIPSON, THOMAS E.
107 KRISTEN COURT
WHITE HOUSE TN 37188

GLEN BOWE
2861 CRYSTAL DRIVE
ANN ARBOR MI 48108

GLOBAL INDUSTRIAL EQUIPMENT
PO BOX 905713
CHARLOTTE NC 28290

GMSVANSCO
1310 REDWOOD WAY. SUITE B
PETALUMA CA 94954

GOLDENROD CORPORATION
P O BOX 95-25 LANCASTER DR.
BCON FALLS. CT 06403

GOOCH, SABRINA D
3337 BROME LANE
NASHVILLE TN 37218

GOSSAGE JEWELERS, INC
5302 CHARLOTTE AVE.
NASHVILLE TN 37209

G-P RECEIVABLES INC.
PO BOX 409221
ATLANTA GA 30384

GRAHAM, GERALDINE
712 COMANCHE COURT
MADISON TN 37115

GRAINGER INC
DEPT. 806803508
PO BOX 419267
KANSAS CITY MO 64141

GRAY, MICHAEL A
PO BOX 731
WHITE HOUSE TN 37188

GRAYBAR ELECTRIC COMPANY, INC.
PO BOX 403052
ATLANTA GA 30384

GREER, KATHY E
5549 BRICK CHURCK PIKE
GOODLETTSVILLE TN 37072

GREGG, JERRY T
146 YORKTOWN ROAD
FRANKLIN TN 37064

GS1 US, INC.
DEPT 781271 PO BOX 78000
DETROIT MI 48278

GUARDIAN MEDICAL LOGISTECS
PO BOX 790379
ST. LOUIS MO 63179

H G WEBER & CO INC
725 FREMONT ST.
KIEL WI 53042

H.B. FULLER COMPANY
PO BOX 538349
ATLANTA GA 30353

HALL, ASHLEY R
1015 WILLOW CREEK DRIVE
GOODLETTSVILLE TN 37072

HALL, DONALD R
5483 OLD HICKORY BLV
ASHLAND CITY TN 37015

HAMPTON CRANE SERV
416 JEFFERSON ST
NASHVILLE TN 37208

HAMPTON INN- WHITE HOUSE
404 HESTER DR.
WHITE HOUSE TN 37188

HANDLING SYSTEMS, INC.
106 PARK SOUTH COURT
NASHVILLE TN 37210

HAYES, ESTATE OF MARSHALL E
385 KINGSVIEW DR
NASHVILLE TN 37218

HAYES, RODNEY
2612 NELDIA COURT
NASHVILLE TN 37206

HEGGIE, THERESA D
118 CIRCLE DRIVE
PORTLAND TN 37148

HELOISE WERTHAN KUHN
109 KENNER AVE STE 100
NASHVILLE TN 37205

HENKEL CORPORATION
P.O BOX 281666
ATLANTA GA 30384

HERITAGE ENVIRONMENTAL SVCS
1987 MOMENTUM PLACE
CHICAGO IL 60689

HERNDON, BETTY
3030 EASY GOER LANE
GREENBRIER TN 37073

HESTER, CHRISTINE
344 VIEW RIDGE ROAD
GOODLETTSVILLE TN 37072

HESTER, JASON
105 CARRIE MAE CIRCLE
PORTLAND TN 37148

HIRERIGHT, LLC
PO BOX 847891
DALLAS TX 75284

HOIST & CRANE SERVICE CO.
100 FERNCO DR.
NASHVILLE TN 37207

HOLLIS, GARNETT
245 INDIAN LAKE BLVD, APT E-201
HENDERSONVILLE TN 37075

HOOD PACKAGING CORPORATION
740 CHERAW ROAD
HAMLET NC 28345

HUNTER INDUSTRIAL SERVICES
P O BOX 728
JOELTON TN 37080

HURLETRON INC.
P O BOX 712
LINCOLNSHIRE IL 60069

HYDE, DARRYL L
2164 QUAIL RIDGE RD
NASHVILLE TN 37207

IFM-EFECTOR
PO BOX 8538-307
PHIADELPHIA PA 19171

IMAGE LABEL CORPORATION
4288 RIDER TRAIL NORTH
BUILDING E
EARTH CITY MO 63045

IMAGINATION BRANDING
230 GREAT CIRCLE #248
NASHVILLE TN 37228

INDUSTRIAL FIRE & SAFETY
PO BOX 22308
608 ASH STREET
NASHVILLE TN 37202

INDUSTRIAL MAINTENANCE &
ENGINEERING CORP.
1531 J.P. HENNESSEY DR.
LAVERGNE TN 37086

INDUSTRIAL MICROBIOLOGICAL LABORATORIES
451 FIRST STREET NW
CLEVELAND TN 37311

INFOR (US), INC.
NW 7418
PO BOX 1450
MINNEAPOLIS MN 55485

INSPERITY BUSINESS SERVICES LP
DBA INSPERITY TIME & ATTENDANC
PO BOX 846055
DALLAS TX 75284

INTEPLAST GROUP LTD.
PO BOX 91256
CHICAGO IL 60693

INTERFLEX
2330 PAMPERIN ROAD
GREEN BAY WI 54313

INTERFLEX LASER ENGRAVERS
175 TRADD STREET
SPARTANBURG SC 29301

INTERNAL REVENUE SERVICE
ACS SUPPORT-STOP 5050
PO BOX 219236
KANSAS CITY MO 64121

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNATIONAL PAPER
PO BOX 532629
ATLANTA GA 30353

INX INTERNATIONAL INK CO.
97141 EAGLE WAY
CHICAGO IL 60678

IPFS CORPORATION
PO BOX 730223
DALLAS TX 75373

IPFS CORPORATION
PO BOX 905849
CHARLOTTE NC 28290

ISENHOUR DOOR PRODUCTS
2910 KRAFT DRIVE
NASHVILLE TN 37204

ISOFLEX PACKAGING
P O BOX 538136
ATLANTA GA 30353

```
ITW DYNATEC
PO BOX 95523
CHICAGO IL 60694

J J KELLER & ASSOC.
PO BOX 548
NEENAH WI 54957

J.A.KING & CO.
PO BOX 160
WHITSETT NC 27377

JACQUELINE BROWN
3008 BOXBURY LANE
OLD HICKORY TN 37138

JAMES FERGUSON
225 STONEHAVEN CIRCLE
FRANKLIN TN 37064

JAMES FERGUSON
225 STONEHAVEN CR.
FRANKLIN TN 37064

JESSICA MARTIN
1101 LEWIS DRIVE
GOODLETTSVILLE TN 37072

JEWELL MECHANICAL, LLC
1000 ELM HILL PIKE
NASHVILLE TN 37210

J-HAWK EXPEDITING
4772 HOMER WORSHAM RD
SPRINGFIELD TN 37172

JOAN SHAYNE
909 BOWRING PARK
NASHVILLE TN 37215

JOHN BOUCHARD & SONS CO.
MSC 30305
PO BOX 415000
NASHVILLE TN 37241

JOHN BURKE
1920 SHAMROCK DR
BRENTWOOD TN 37027

JOHN GAMMON
396 NORTH HUNTER ROAD
PORTLAND TN 37148

JOHNSON, NORMAN
2925 NAUTILUS DRIVE
NASHVILLE TN 37217

JOHNSON, THOMAS C
4664 S OLD HY 31W
COTTONTOWN TN 37048

JONES, CHRISTOPHER L
```

116 BAYLEE CT
WHITE HOUSE TN 37188

JONES, COURTNEY
1205 MAPLE STREET
GREENBRIER TN 37073

JONES, DAVID W
3529 HEWLETT DR
NASHVILLE TN 37211

JONES, THOMAS JASON
114 E. BIGGS ROAD
PORTLAND TN 37148

JOYNER, STEVEN
1909WILLIAMSBURG DRIVE
HENDERSONVILLE TN 37075

JST JANITORIAL SERVICES
225 QUAIL RIDGE DR.
COTTONTOWN TN 37048

KAPSTONE KRAFT PAPER CORP
2278 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

KELLEY, WILLIAM C
1227 HARWOOD DR.
NASHVILLE TN 37206

KELLY, JESSICA A
P. O. BOX 492
RIDGETOP TN 37152

KEN STOCKDELL & ASSOCIATES
PO BOX 10084
MURFREESBORO TN 37129

KENNY PIPE & SUPPLY
PO BOX 306170
NASHVILLE TN 37230

KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
FRANKFORT KY 40620

KEVIN DEGOLYER
304 LISA LANE
GALLATIN TN 37066

KIMBRO OIL COMPANY
PO BOX 23089
NASHVILLE TN 37202

KING & BALLOW
315 UNION STREET
STE. 1100
NASHVILLE TN 37201

KIRK, BOYD D
400 HIGHLAND DRIVE
WHITE HOUSE TN 37188

KMH SYSTEMS,INC.
PO BOX 634660
CINCINNATI OH 45263

KMH SYSTEMS,INC.
PO BOX 634660
CINCINNATI OH 45263

KNAPP, THOMAS N
1054 MIRES ROAD
MT. JULIET TN 37122

KNIGHT, EULALIA DAWN
5038 EAST ROBERTSON ROAD
CROSS PLAINS TN 37049

KOEHL, BRIAN T
109 JERRY STREET
PORTLAND TN 37148

KPG CORPORATION
61 ECHO PLACE LANE
WILLISTON VT 05495

KRAFT CPA'S
555 GREAT CIRCLE RD. STE. 200
NASHVILLE TN 37228

KRC ENTERPRISES LLC
D/B/A/ GUARDIAN MEDICAL LOGISTICS
PO BOX 790379
ST LOUIS MO 63179

KROGER PHARMACY
ATTN: JEREMY CRAIN
2620 ELM HILL PIKE
NASHVILLE TN 37214

KROGERS MANUFACTURING
1240 STATE AVE
CINCINNATI OH 45204

KROLL BACKGROUND AMERICA, INC
PO BOX 847514
DALLAS TX 75824

KY DEPT OF REVENUE
LEGAL SUPPORT BRANCH - BANKRUPTCY
PO BOX 5222
FRANKFORT KY 40602

KYMC AMERICA LLC
120  EASY STREET
UNIT 9
CAROL STREAM IL 60188

L & W PROPERTIES
323-B VICTOR REITER PARKWAY
PORTLAND TN 37148

L & W PROPERTIES
323-B VICTOR REITER PARKWAY

PORTLAND TN 37148

LABEL PRINTERS, INC.
856 CYPRESSPOINT DR.
CINCINNATI OH 45245

LANCE, TERRI
5592 HWY 100
LYLES TN 37098

LANGSTON COMPANIES,INC.
1100 N 7TH ST
WEST MEMPHIS AR 72301

LAW OFFICE OF ROBERT NOTESTINE
109 KENNER AVENUE SUITE 201
NASHVILLE TN 37205

LEBANON POWER AND APPARATUS
423 POWER ST.
BOWLING GRN KY 42101

LEGRAND, JUSTIN
926 HARGROVE ROAD
DICKSON TN 37055

LEWIS, HAROLD Q
2581 BETHWOOD DRIVE
NASHVILLE TN 37207

LEWIS, HAROLD Q
2581 BETHWOOD DRIVE
NASHVILLE TN 37207

LIFESERVICES EAP
320 WEST 8TH ST. SUITE 108
BLOOMINGTON IN 47404

LINA
PO BOX 8500-5045
PHILADELPHI PA 19178

LIVINGSTON & HAVEN
P O BOX 890218
CHARLOTTE NC 28289

LOADING DOCK SYSTEMS
PO BOX 1409
CHARLOTTE NC 28201

LOUISIANA DEPT OF REVENUE
PO BOX 751
BATON ROUGE LA 70821-0751

LOUISIANA PLASTICS INDUSTRIES
501 DOWNING PINES ROAD
LOUISIANA LA 71292

LYON, GEORGE L
209 THEODORE ROAD
NASHVILLE TN 37214

MAC ELECTRIC

198 W HARPER ROAD
PORTLAND TN 37148

MACDERMID PRINTING SOLUTIONS
P O BOX 203546
DALLAS TX 75320

MACDERMID PRINTING SOLUTIONS LLC
5210 PHILLIP LEE DRIVE
ATLANTA GA 30336

MACIAS, JUAN A
105 WESTGATE DRIVE
SPRINGFIELD TN 37172

MACK, STEPHEN R
680 FLAT RIDGE ROAD
GOODLETTSVILLE TN 37072

MAIL FINANCE
25881 NETWORK PLACE
CHICAGO IL 60673

MAJORS, PAMELA D
174 N. 6TH ST.
NASHVILLE TN 37206

MALUGIN, BRENDA
9523 MISSIONARY RIDGE ROAD
BON AQUA TN 37025

MAPLES, LOREN
1022 DOGWOOD LANE
KINGSTON SPRINGS TN 37082

MARK FESSENDEN
555 MARRIOTT DRIVE
SUITE 250
NASHVILLE TN 37214

MASSEY, JAMES W
9028 EAST OAK DRIVE
BON AQUA TN 37025

MASTER MODEL CRAFT, INC
PO BOX 474
BRISTOL TN 37620

MASTERSTAFF INC.
PO BOX 13188
MILWAUKEE WI 53213

MASTIN, CARLOS L
1300 MAGNOLIA ROAD
NASHVILLE TN 37204

MATERIAL HANDLING SERVICES
PO BOX 40303
NASHVILLE TN 37204

MATTHEW JABLONKA
514 SKYHAWK PL
FRANKLIN TN 37064

MAX DAETWYLER CORP.
PO BOX 60823
CHARLOTTE NC 28260

MAYHEW, JACK R
100 EDWARDS CT
WHITE HOUSE TN 37188

MCCARTER SR, DAVID
205 HAMLETT DRIVE
WHITE HOUSE TN 37188

MCCLOUD SERVICES
1635 NORTH LANCASTER ROAD
SOUTH ELGIN IL 60177

MCCOMBS, STEPHANIE R
261 ROSE ST
GREENBRIER TN 37073

MCEWEN, WILLIAM
1548 9TH AVENUE NORTH
NASHVILLE TN 37208

MCMASTER-CARR SUPPLY
PO BOX 7690
CHICAGO IL 60680

MENGES ROLLER CO., INC.
260 INDUSTRIAL DR.
WAUCONDA IL 60084

METRO GOV'T DEPT WATER & SEWER
PO BOX 305225
NASHVILLE TN 37230

METRO PUBLIC HEALTH DEPARTMENT
2500 CHARLOTTE AVENUE
POLLUTION CONTROL DIVISION
NASHVILLE TN 37209

METRO SERVICES INC.
4470 PINNACLE LN.
CHATTANOOGA TN 37415

METRO SERVICES INC.
4563 PINNACLE LN.
CHATTANOOGA TN 37415

METRO WATER SERVICES
PO BOX 305225
NASHVILLE TN 37230

METROPOLITAN LIFE INSURANCE
DEPT. CH10579
PALATINE IL 60055

METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE TN 37230

MEYER LABORATORY, INC

2401 W JEFFERSON
BLUE SPRING MO 64015

MEYER-CENTURY LABS
2401 W JEFFERSON
BLUE SPRING MO 64015

MICHEL, ELISE C
2516 ALLENWOOD DRIVE
NASHVILLE TN 37207

MICHELMAN, INC.
3620 SOLUTIONS CENTER
CHICAGO IL 60677

MID-TENN FILTER SERVICE
P O BOX 373
GALLATIN TN 37066

MIDWEST MANUFACT SOLUTIONS LLC
1988 BRENT BLVD.
SEYMOUR IN 47274

MIKE COLLINS & ASSOCIATES, INC.
6048 CENTURY OAKS DR
CHATTANOOGA TN 37416

MILLER, JAMES A
1000 JOYCE CIRCLE
ASHLAND CITY TN 37015

MILLER, THOMAS C
305 APACHE TRAIL
WHITE HOUSE TN 37188

MILLERSVILLE, WINLECTRIC
1193 LOUISVILLE HWY
MILLERSVILE TN 37072

MILTEC
146 LOG CANOE CIRCLE
STEVENSVILE MD 21666

MINER, TONIA L
7658 WEBSTER ROAD
WHITE HOUSE TN 37188

MITSUBISHI POLYESTER FILM
PO BOX 60188
CHARLOTTE NC 28260

MONDI BAGS USA, LLC
PO BOX 13362
NEWARK NJ

MONDI PINE BLUFF, LLC
P.O. BOX 13364
NEWARK NJ 07101-3244

MONTALVO CORPORTATION
50 HUTCHERSON DRIVE
GORHAM ME 04038

```
MOORE, JAMES R
7101 WESTVIEW BLVD.
FAIRVIEW TN 37060

MOORE, SARAH D
112 ODETTE STREET
MADISON TN 37115

MORRIS WERTHAN
3901 WEST END AVE #508
NASHVILLE TN 37215

MOTION INDUSTRIES INC.
PO BOX 404130
ATLANTA GA 30384

MUNKSJO PAPER, INC.
3151 SOLUTIONS CENTER
CHICAGO IL 60677

MY CFO,  LLC
1550 W. MCEWEN DRIVE
SUITE 300 PMB 46
FRANKLIN TN 37067

NAGGA, YOUSIF
1280 SCHOOL LANE
NASHVILLE TN 37217

NALCO COMPANY
PO BOX70716
REF:86192543
CHICAGO IL 60673-0716

NASHVILLE CHEMICAL & EQUIPMENT
PO BOX 90246
NASHVILLE TN 37209

NASHVILLE ELECTRIC SERVICE
1214 CHURCH STREET
NASHVILLE TN 37246

NASHVILLE ELECTRIC SERVICE
POBOX 305099
NASHVILLE TN 37230

NASHVILLE PACKAGING
PO BOX 198274
ATLANTA GA 30384

NASHVILLE RUBBER & GASKET CO
1900 ELM TREE DRIVE
PO BOX 110357
NASHVILLE TN 37222

NEOPOST SOUTHEAST
4913 W.LAUREL STREET
TAMPA FL 33607

NETWORK XPRESS, INC.
P O BOX 551
LEBANON TN 37088
```

NEWARK/ELEMENT14
P O BOX 94151
PALATINE IL 60094

NEWBY, GENO
3546 GONDOLA DR
ANTIOCH TN 37013

NEWTEK SMALL BUSINESS FUNDING LLC
C/O PHILLIP G YOUNG JR
THOMPSON BURTON PLLC
6100 TWR CIR STE 200
FRANKLIN TN 37067

NOBLE TROPHY & AWARD
203 HAMLETT DR
WHITE HOUSE TN 37188

NORTHWESTERN MUTUAL
PO BOX 88243
MILWAUKEE WI 53288

NOVAFLEX
120 EASY STREET
UNIT 9
CAROL STREAM IL 60188

NTRES, KONSTANTINOS
203 DEREK CT
PORTLANT TN 37148

NUNLEY, KELLY M
102 APPLE COURT
WHITE HOUSE TN 37188

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST,P.A.
PO BOX 82432
ATLANTA GA 30354

OLIVERI, STEVEN J
1244 SOUTH RUSSELL STREET
PORTLAND TN 37148

OLYMPIAN CONSTRUCTION CO LLC
189 CENTER POINT ROAD SOUTH
HENDERSONVILLE TN 37075

ONEAL
P.O BOX 934243
ATLANTA GA 31193

O'NEAL STEEL, INC.
PO BOX 934243
ATLANTA GA 31193

PACIFIC PACKAGING SOUTH,INC.
PO BOX 697
WILMINGTON MA 01887

PALMER, MICHAEL A
5661 CHESTNUTWOOD TR
HERMITAGE TN 37076

PAPER SHIPPING SACK MANUFACTUR
5050 BLUE CHURCH RD
COOPERSBURG PA 18036

PARKER MACHINE CO
224 SPRING ST
LAVERGNE TN 37086

PARKER, GARY
106 HOLLY FOREST
NASHVILLE TN 37221

PARKER, KENDRIUS D
2016 SUNSET CIRCLE
NASHVILLE TN 37207

PARSON, GREGORY L
706 28TH AVENUE N
NASHVILLE TN 37208

PAVICIC, JADRANKA
705 EAST COLONY
NASHVILLE TN 37221

PAYNE, LEONARD
377 OLD 31W HWY
COTTONTOWN TN 37048

PAZULSKI, LUCIAN A
307 RED COAT RUN
CLARKSVILLE TN 37043

PEHAR, ANITA
2937 RIVER BEND DR
NASHVILLE TN 37214

PENNPAC
345 E STIEGEL STREET
MANHEIM PA 17545

PENSION BENEFIT GUARANTY CORPORATION
ATTN ADRIAN ZAREBA
1200 K STREET NW
WASHINGTON DC 20005

PENTICUFF, JONATHON
7427 SWIFT ROAD, LOT 12
GREENBRIER TN 37073

PERFORMANT RECOVERY, INC.
PO BOX 205789
DALLAS TX 75320

PERLSOFT GMBH
SENNEREIGASSE 27
CH 3900 BRIG SWITZERLAND

PETITT HEATING AND COOLING
302 LEE ROAD
COTTONTOWN TN 37048

PIEDMONT NATURAL GAS

PO BOX 660920
DALLAS TX 75266

PLASTIC SUPPLIERS, INC.
PO BOX 85051
CHICAGO IL 60680

PLASTIC-MART.COM
3303 RANCH ROAD 620N
AUSTIN TX 78734

PLEMONS, ROBERT M
2916 TWIN LAWN DRIVE
DONELSON TN 37214

PLIANT CORPORATION
PO BOX 660919 DEPT 730002
DALLAS TX 75266

POWERWISE INK PUMPS
2700 WEST 21ST STREET
ERIE PA 16506

PR OMNI DIGITAL
333 UNION ST. SUIT B-100
NASHVILLE TN 37201

PRECISION COLOR GRAPHICS LTD
9640 S. OAKWOOD PRK DR.
FRANKLIN WI 53132

PRECISION TESTING LABS
PO BOX 100268
NASHVILLE TN 37224

PRIORITY 1 INC.
PO BOX 398
N LITTLE RK AR 72115

PRIVATE LABEL MANUFACTURERS AS
369 LEXINGTON AVENUE
NEW YORK NY 10017

PROTECTION CONTROLS, INC
7317 N.LAWNDALE AVE.
SKOKIE IL 60076

PROTHERM INDUSTRIES, INC.
PO BOX 8446
HERMITAGE TN 37076

PROVANTAGE LLC.
7576 FREEDOM AVE. NW
N CANTON OH 44720

PRUDENTIAL INSURANCE COMPANY
BOX #3841
PO BOX 8500
PHILADELPHI PA 19178

PUBLIC HEALTH DEPT-POLLUTION
311 23RD AVENUE NORTH
NASHVILLE TN 37203

PUTYNKOWSKI, ROBERT C
2659 W. WINDHAVEN
RIALTO CA 92377

QUADTECH US
PO BOX 644996
PITTSBURGH PA 15264

QUALITY SAW CO., INC.
134 OUACHAITA 149
CAMDEN AR 71701

QUANTUM HEALTH SOLUTIONS, INC.
4873 PALM COAST PRKWY, NW
UNIT 3
PALM COAST FL 32137

R&L CARRIERS, INC.
PO BOX 10020
PORT WILIAM OH 45164

R3 INDUSTRIAL
215 E. CEDAR ST.
FRANKLIN KY 42134

RANDSTAD MAIL CODE 5602
PO BOX 105046
ATLANTA GA 30348

RAPID WAYS TRUCK LEASING
3940 GREAT MIDWEST DR.
PO BOX 418050
KANSAS CI MO 64141

RAPID WAYS TRUCK LEASING
3940 GREAT MIDWEST DR.
PO BOX 418050
KANSAS CITY MO 64141

RATZ, THOMAS J
932 PIN OAK DRIVE
ANTIOCH TN 37013

RAY ALKIRE

RAYNOR DOOR OF NASHVILLE
121 WHEELER STREET
LAVERNGE TN 37086

RE TN DEPT ENV & CONSERVATION
TN ATTY GENERAL'S OFFICE, BANKR DIV
PO BOX 20207
NASHVILLE TN 37202-0207

RE TN DEPT OF REVENUE
TN ATTY GENERAL'S OFFICE, BANKR DIV
PO BOX 20207
NASHVILLE TN 37202-0207

RE TREASURER, STATE OF TENNESSEE
TN ATTY GENERAL'S OFFICE, BANKR DIV
PO BOX 20207

NASHVILLE TN 37202-0207

REGIONS BANK
150 4TH AVENUE NORTH
3RD FLOOR
NASHVILLE TN 37219

REID, TANGAYLIA
489 LARAMIE DRIVE
SPRINGFIELD TN 37172

RELIANCE STANDARD LIFE INS. CO
PO BOX 3124
SOUTHEASTER PA 19398

RESURGENCE FINANCIAL SERVICES, LLC
3330 CUMBERLAND BOULEVARD
SUITE 500
ATLANTA GA 30339

RICHARDS & RICHARDS
PO BOX 17070
NASHVILLE TN 37217

RJ YOUNG COMPANY
PO BOX 40623
NASHVILLE TN 37204

ROBERT J YOUNG CO.
PO BOX 40623
NASHVILLE TN 37204

ROBERT PUTYNKOWSKI
2659 W.WINDHAVEN DR.
RIALTO CA 92377

ROBERTSON COUNTY CLERK
511 S BROWN ST
SPRINGFIELD TN 37172

ROBERTSON COUNTY TRUSTEE
ATTN: KENDRA SHELTON
515 SOUTH BROWN STREET
SPRINGFIELD TN 37172

ROBINSON, JOSEPH S
1048 LOWELL BOND RD
CHAPMANSBORO TN 37035

ROCK CITY MECHANICAL
2715 GRANDVIEW AVE.
NASHVILLE TN 37211

ROCK CITY MECHANICAL
C/O WILLIAM H NEAL III
ORTALE KELLEY LAW FIRM
330 COMMERCE ST STE 110
NASHVILLE TN 37201

ROGER COHN
40 OLD CLUB COURT
NASHVILLE TN 37215

ROGERS, RODNEY L
320 EARLY ROAD
COLUMBIA TN 38401

RONALD BROWN
213 MOCKINGBIRD ROAD
NASHVILLE TN 37205

RONALD WARF
8221 FRONTIER LN.
BRENTWOOD TN 37027

ROOSEVELT PAPER COMPANY
PO BOX 785175
PHILADELPHIA PA 19178

ROOSEVELT PAPER COMPANY
LOCKBOX #5175
PO BOX 8500
PHILADLPHIA PA 19178

ROSSINI NORTH AMERICA, LLC
4305 CREEK PARK DRIVE
SUWANEE GA 30024

ROYAL ADHESIVES & SEALNT,LLC
PO BOX 711886
CINCINNATI OH 45271

RUSSELL WAYDE BONOMO
9472 WATERFALL ROAD
BRENDTWOOD TN 37027

SABERLOGIC
132 MAIN STREET
WADSWORTH OH 44281

SABRINA GOOCH
7096 SOUTH HAMPTON BLVD
ANTIOCH TN 37013

SAGE SOFTWARE, INC.
14855 COLLECTIONS CENTER DR
CHICAGO IL 60693

SAI GLOBAL
PO BOX 311116
LOCKBOX # T66072U
DETROIT MI 48231

SAIA MOTOR FREIGHTLINE, LLC
PO BOX 730532
DALLAS TX 75373

SAIN, WENDEL T
321 WALTON LANE, A10
MADISON TN 37115

SAPPI NA FINANCE LLC
DEPT 1705
PAY SPHERE CIR
CHICAGO IL 60674

SAVALOJA, JEFFREY J
110 WYNCREST CT
HENDERSONVILLE TN 37075

SEXTON, JOSHUA D
7668 COVINGTON ROAD
WHITE HOUSE TN 37188

SHERWIN WILLIAMS
701 LEA AVENUE
NASHVILLE TN 37203

SIGNAL INDUSTRIAL PROD CORP
PO BOX 11505
CHATTANOOGA TN 37401

SIGNODE PACKAGING SYSTEMS
P O BOX 71057
CHICAGO IL 60694

SISKIN STEEL & SUPPLY CO.
P O BOX 933517
ATLANTA GA 31193

SISSOM, RICHARD
585 BURKDICK HOLLOW ROAD
BRADYVILLE TN 37026

SLOAN FLUID ACCESSORIES
PO BOX 18776
MEMPHIS TN 38181

SMALL BUSINESS ADMINISTRATION
TENNESSEE DISTRICT OFFICE
2 INTERNATIONAL PLAZA STE 500
NASHVILLE TN 37217

SMITH, ARNOLD
1112 NORTH 2ND STREET
NASHVILLE TN 37207

SMITHSON, GERALD E
413 BELINDA PARKWAY
MT. JULIET TN 37122

SOBERLOGIC
132 MAIN STREET
WADSWORTH OH 44281

SOS SERVICE, INC.
PO BOX 509
ANGOLA IN 46703

SOUTHEAST RECYCLING TECH., INC
PO BOX 875
JOHNSON CITY TN 37605

SOUTHERN ELECTRIC MOTOR SALES
401 WEST 3RD STREET
P O BOX 956
RUSELLVILLE KY 42276

SOUTHERN GRAPHIC SYSTEMS

24453 NETWORK PLACE
CHICAGO IL 60673

SOUTHSTAR ENERGY SERVICES LLC
PO BOX 945785
ATLANTA, GA 30394

SPARKS CYLINDER SERVICE
682 LEBANON HWY
CARTHAGE TN 37030

SPENCER PETTUS
PO BOX 10
GASTONIA NC 28053

SPIVEY & SONS
108 OLD FOUNTAIN HEAD RD
PORTLAND TN 37148

STACY INDUSTRIAL SUPPLY CO.
PO BOX 1508
WESTFIELD MA 01086

STAFFMARK
ATTN: US BANK PO BOX 952386
ST. LOUIS MO 63195

STANLEY CONVERGENT SECURITY
DEPT CH 10651
PALATINE IL 60055

STATE OF TENNESSEE A
312 ROSA L. PARKS AVE., 6TH FL
WILLIAM R. SNODGRESS TOWER
NASHVILLE TN 37243

STOKES, TISHA E.
3814 AUBURN LANE
NASHVILLE TN 37215

STRATTON, RAMONA D
1012 PIN OAK DRIVE
PLEASANTVIEW TN 37146

STREET, REBECCA K
100 SPRING VIEW DRIVE
COTTONTOWN TN 37048

STRONG ROBINETTE MACHINE CORP
252 BLACKLEY RD
BRISTOL TN 37620

STUART C IRBY CO
PO BOX 741001
ATLANTA GA 30384

SUMNER CO. GENERAL SESSIONS
PO BOX 549
GALLATIN TN 37066

SUN CHEMICAL CORP.
PO BOX 2193
CARL STREAM IL 60132

SUNBELT RENTALS
PO BOX 409211
ATLANTA GA 30384

SUNBELT RENTALS
PO BOX 409211
ATLANTA GA 30384

SWHR GERMANTOWN, LLC
3930 EAST JONES BRIDGE RD
SUITE 145
NORCROSS GA 30092

SWHR GERMANTOWN, LLC
3930 EAST JONES BRIDGE RD STE 145
ATTN JOHN B TIRRIL JR
NORCROSS GA 30092

TAGHLEEF INDUSTRIES INC
PO BOX 62815
BALTIMORE MD 21264

TANNER, JAY SEAN
1101 LEWIS DRIVE
GOODLETTSVILLE TN 37072

TECHNICRAFT, INC
PO BOX 397
1007 NORTH MILITARY AVENUE
LAWRENCBURG TN 38464

TEKLEMARIAM, MULUALEM
5161 RICE ROAD, APT #407
ANTIOCH TN 37013

TELESTO PRODUCTS
2443 HIDDEN RIVER LANE
FRANKLIN TN 37069

TENNESSEE B&E UNIT
220 FRECH LANDING DR.
2ND FLOOR
NASHVILLE TN 37243

TENNESSEE ELECTRIC MOTOR CO
121 DULUTH AVENUE
NASHVILLE TN 37209

THE CINCINNATI INSURANCE CO.
PO BOX 145620
CINCINNATI OH 45250

THE HANOVER INSURANCE GROUP
PO BOX 580045
CHARLOTTE NC 28258

THE HARTFORD INSURANCE CO.
PO BOX 101007
ATLANTA GA 30392

THOMAS, STEVEN DANIEL
302 ARTESA DRIVE

WHITE HOUSE TN 37188

THOMPSON, RICKY L
307 S RUSSEL STREET
PORTLAND TN 37148

THWING-ALBERT INSTRUMENT CO.
14W. COLLINGS AVE.
WEST BERLIN NJ 08091

TIBBITTS, DALE L
P. O. BOX 594
MADISON TN 37116

TIDLAND CORPORATION #774276
4276 SOLUTIONS CENTER
CHICAGOE IL 60677

TIMBAR PACKAGING & DISPLAY
PO BOX 933916
ATLANTA GA 31193

TN DEPT ENV & CONSERVATION
14TH FLOOR, L&C TOWER
401 CHURCH STREET
NASHVILLE TN 37243

TN DEPT ENV & CONSERVATION
WRS TN TOWER, 10TH FLOOR
312 ROSA L. PARKS AVE.
NASHVILLE TN 37243

TODD'S LOCKSMITH SERVICE
125 LAUREN DR
WHITEHOUSE TN 37188

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA FL 33630

TOW PRO
PO BOX 280568
NASHVILLE TN 37228-0568

TRAVELERS CL REMITTANCE CENTER
PO BOX 660317
DALLAS TX 75266

TREASURER, STATE OF TENNESSEE
DIVISION OF FICAL SERVICES-FEE SECTION
312 ROSA L. PARKS AVENUE, 10TH FLOOR
NASHVILLE TN 37243

TREASURER, STATE OF TENNESSEE
401 CHURCH STREET
14TH FLOOR L & C TOWER
NASHVILLE TN 37243

TROXEL, JOHN E
6117 TERRY DRIVE
NASHVILLE TN 37209

TURPIN, TODD E

1501 ANDREA LANE
PORTLAND TN 37148

TYCO INTEGRATED SECURITY LLC.
PO BOX 371967
PITTSBURGH PA 15250

U.S. CUSTOMS AND BORDER PROTECTION
OCEANLAND SERVICE INC.
15241

U.S. HEALTHWORKS
PO BOX 741827
ATLANTA, GA 30374

UHLES, MARTIN R
4337 A WOODROW WILSON ROAD
SPRINGFIELD TN 37172

ULINE
ATTN: ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680

UNITED HEALTHCARE
22703 NETWORK PLACE
CHICAGO IL 60673

UNITED PARCEL SERVICE
LOCKBOX 577
CAROLSTREAM IL 60132

UNITED STATES TREASURY
ACS SUPPORT
PO BOX 219236
KANSAS CITY MO 64121

UNITED WAY OF ROBERTSON COUNTY
101 5TH AVE. W. SUITE 50
WOODARD HALL BUILDING
SPRINGFIELD TN 37172

US HEALTH WORKS MEDICAL GRP TN
PO BOX 741827
ATLANTA GA 30374

US POST OFFICE
616 TN 76
WHITE HOUSE TN 37188

USF HOLLAND
27052 NETWORK PLACE
CHICAGO IL 60673

UT CENTER FOR INDUSTRIAL SRVCS
193C POLK AVE.
NASHVILLE TN 37210

VALCO CINCINNATI
1244 SOLUTIONS CENTER
CHICAGO IL 60677

VANSCO PRODUCTS

1310 REDWOOD WAY
SUITE B
PETALUMA CA 94954

VAUGHN, DONALD R
203 LEWIS DRIVE
GOODLETTSVILLE TN 37072

VERIO
PO BOX 974727
DALLAS TX 75397

VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266

VESTCOM
4288 RIDER TRAIL NORTH
EARTH CITY MO 63045

VFP ASSET FUNDING LLC
C/O WILLIAM L NORTON III
BRADLEY ARANT BOULT CUMMINGS LLP
PO BOX 340025
NASHVILLE TN 37203

VIDEOJET
12113 COLLECTION CTR DR.
CHICAGO IL 60693

VISUAL SOUTH
9280 DAVIDSON HWY
SUITE 100
CONCORD NC 28027

VLS-ARMOR LLC
DEPT. 320
P O BOX 4346
HOUSTON TX 77210

VOLUNTEER WELDING SUPPLY INC
815 5TH AVE SOUTH
NASHVILLE TN 37203

WALLER SALES CORPORATION
2941 UNION RD
P O BOX 1507
WHITE HOUSE TN 37188

WALTER A WOOD SUPPLY CO. INC.
PO BOX 100
ROSSVILLE GA 30741

WASTE MANAGEMENT
PO BOX 9001054
LOUISVILLE KY 40290

WASTE MANAGEMENT OF NASHVILLE HAULING
PO BOX 9001054
LOUISVILLE KY 40290

WAYNE RUSSELL & ASS.
137 CREEKWOOD LN.

HENDERSVILE TN 37075

WEBB SANDERS PLLC
2784 HIGHWAY 31W
WHITE HOUSE TN 37188

WEBB SANDERS PLLC
CUMMINS STATION
209 10TH AVE.,S, SUITE 505
NASHVILLE TN 37203

WEDDLE, ALINE
714 DUE WEST AVENUE, E-60
MADISON TN 37115

WELLS FARGO REMITTANCE CENTER
PO BOX 6415
CAROL STREAM IL 60197

WELLS, BRENDA S
1930 DABBS AVENUE
NASHVILLE TN 37217

WERTHAN, ANTHONY L
5810 VINE RIDGE DR
NASHVILLE TN 37205

WESTFIELD INS. PMT PROCESSING
PO BOX 9001566
LOUISVILLE KY 40290

WESTMORELAND, KARL LAMONT
2709 OLD MATTHEWS RD
NASHVILLE TN 37207

WHITE HOUSE CHAMBER OF COMMERC
P O  BOX 521
WHITE HOUSE TN 37188

WHITE HOUSE CITY TAXES
ATTN: DANNY DAVENPORT
105 COLLEGE STREET
WHITE HOUSE TN 37188

WHITE HOUSE PRINTING, LLC
2932 HIGHWAY 31W
PO BOX 625
WHITE HOUSE TN 37188

WHITE, BRUCE A
2029 DOGWOOD LANE
GREENBRIER TN 37073

WHITELAND POLICE DEPT.
549 MAIN ST.
WHITELAND IN 46184

WILLIAM E. GILLEAN
3229 DARBYSHIRE DRIVE
DALLAS TX 75229

WILLIAM R. LIGON
67 MAPLE RIDGE

MORTON IL 61550

WILLIAM R. PINKLETON
301 WESTFORK CT.
NASHVILLE TN 37220

WILLIAMS CONCRETE SERVICES
141 DOBBINS PIKE
GALLATIN TN 37066

WILLIAMS, MATTHEW R
1037 CENTER POINT ROAD, APT 808
HENDERSONVILLE TN 37075

WILLIAMS, ROBERT T
2396 HAMILTON CHAMBERS ROAD
LEBANON TN 37087

WINDMOELLER & HOELSCHER CORP.
23 NEW ENGLAND WAY
LINCOLN RI 02865

WOLFGRAM, KEITH
4841 POWDER SPRINGS ROAD
NOLENSVILLE TN 37135

WOODROOF, WILLIAM M
1214 SATURN DRIVE
NASHVILLE TN 37217

WOODRUFF, ANTHONY DEWAYNE
1103 STOCKELL STREET
NASHVILLE TN 37207

WOODS, MAURICE L
104 EAGLE DRIVE
GALLATIN TN 37066

YORK, JAMES
1202 W H DAVIS DRIVE
NASHVILLE TN 37208

YOUNG FABRICATION
3986 ARMSTRONG RD
SPRINGFIELD TN 37172

YRC
PO BOX 7914
OVERLAND PARK KS 66207

ZILICH, TIMOTHY M
1218 S RUSSELL STREET
PORTLAND TN 37148